**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

JEANETTE ZIROGIANNIS, individually and
on behalf of all others similarly situated,

                    Plaintiff,

        vs.

MEL S. HARRIS AND ASSOCIATES LLC, a
New York Limited Liability Company,

                    Defendant.

---------------------------------------------------------------x

CASE NO.: 2:12-cv-00680-JFB-ARL

**FINAL APPROVAL ORDER**

FILED
IN CLERK'S OFFICE
U.S DISTRICT COURT E.D.N.Y.

★   **JUL 09 2013**   ★

LONG ISLAND OFFICE

Upon consideration of the Parties' request for final approval of the Class Settlement

Agreement ("Agreement") between Plaintiff, JEANETTE ZIROGIANNIS ("Plaintiff"),

individually, and as representative of the class of persons defined below ("Settlement Class"),

and Defendant, MEL S. HARRIS & ASSOCIATES, LLC ("Defendant"), the Court orders and

finds as follows:

    1.    This Court has jurisdiction over the subject matter of this lawsuit, Plaintiff,

Settlement Class members, and Defendant.

    2.    The following Settlement Class is certified pursuant to Fed. R. Civ. P. 23(b)(3):

        (a) All persons with addresses in the State of New York (b) to whom
        Defendant mailed a collection letter in the form attached as Exhibit A to
        Plaintiff's amended complaint (c) that states Defendant is not permitted
        to help the person save money if they fail to call Defendant within ten
        days after receipt of the letter (d) made in connection with Defendant's
        attempt to collect a debt (e) during a period beginning on February 10,
        2011, and ending on May 28, 2012.

    3.    Based on the Parties' stipulations: (A) the Settlement Class as defined is

sufficiently numerous such that joinder is impracticable; (B) common questions of law and fact

predominate over any questions affecting only individual Settlement Class members, and

included whether or not Defendant violated the Fair Debt Collection Practices Act, 15 U.S.C.§ 1692, *et seq*. by sending standardized collection letters to the Plaintiff and Settlement Class Members which letters contained alleged false, deceptive, and misleading statements to consumers that they must call Defendant within ten days after receipt of the letter to qualify for a reduced monetary settlement of their debt, and that if they fail to do so Defendant would no longer be permitted to help the consumer save money; (C) the claim of Plaintiff is typical of the Settlement Class Members' claims; (D) Plaintiff is an appropriate and adequate representative for the Class and her attorneys, William F. Horn and Robert L. Arleo, are hereby appointed as Class Counsel; and (E) a class action is the superior method for the fair and efficient adjudication of the claims of the Settlement Class members.

4.   The Court approved a form of notice for mailing to the Settlement Class. The Court is informed that actual notice was sent by first class mail to 7,175 Settlement Class members by First Class, Inc., the third-party settlement administrator. A total of 790 notices were returned by the United States Postal Service as undeliverable with no forwarding address or further information; there were also a total of 75 notices returned by the United States Postal Service, which were successfully re-mailed. A list of the 790 Settlement Class members whose notices were returned as undeliverable is attached hereto as *Exhibit A*.

5.   A total of 8 Settlement Class members requested exclusion from the settlement, and a list of these Settlement Class members is attached hereto as *Exhibit B*.

6.   No objections were filed or received.

7.   On May 3, 2013, the Court held a fairness hearing to which Settlement Class members, including any with objections, were invited. No objections were made at the fairness hearing.

2

8.      Excluded from the Settlement Class are those persons identified in *Exhibit A* who

did not receive notice of the settlement, and also excluded are those persons identified in *Exhibit*

*B* hereto who timely and validly requested exclusion.

9.      The Court finds that provisions for notice to the class satisfy the requirements due

process pursuant to the Federal Rules of Civil Procedure, including Rule 23, the United States

Constitution and any other applicable law.

10.     The Court finds that the settlement is fair, reasonable, and adequate and hereby

finally approves the Agreement submitted by the Parties, including the Release and payments by

Defendant. Upon the Effective Date, as that term is defined in the Agreement, Defendant shall

make the following payments:

> (a)    Defendant will create a class settlement fund of $5,508.09 ("Class
> Recovery"), which Settlement Class Counsel shall distribute to the Legal
> Aid Society of New York as a *cy pres* payment.
>
> (b)    Defendant shall pay Plaintiff $2,500.00.
>
> (c)    Defendant shall pay Class Counsels' attorneys' fees and costs in the
> amount of $40,000.00. Class Counsel shall not request additional fees or
> costs from Defendant or the Settlement Class members.

11.     Upon the Effective Date, as that term is defined in the Agreement, the following

releases shall become effective:

> (a)    Plaintiff, including each and every one of her respective agents,
> representatives, attorneys, heirs, assigns, or any other person acting on her
> behalf or for her benefit, and any person claiming through her (collectively
> "Releasors"), releases and discharges Defendant, as well as its parent
> corporations, predecessors and successors in interest and present and
> former affiliates, subsidiaries, insurers, officers, directors, agents,
> employees, members, shareholders, general partners, limited partners,
> beneficiaries, representatives, attorneys, or assigns, (in their respective
> capacities as officers, directors, agents, employees, members,
> shareholders, general partners, limited partners, beneficiaries,
> representatives, attorneys, or assigns for Defendant) (collectively,
> "Released Parties"), from all causes of action, suits, claims, or demands, in
> law or in equity, known or unknown at this time which Releasor now has

3

or ever had against the Released Parties, or any of them, under any legal theory, whether or not alleged, related to or arising from matters that occurred from the beginning of time up through the Effective Date. Without limiting the generality of the foregoing, Releasors release Released Parties of all claims that were made or that could have been made in this lawsuit including all claims relating to Defendant's collection activity.

(b)     Each member of the Settlement Class whose name does not appear on the list attached hereto as *Exhibit A* or *Exhibit B* releases and discharges the RELEASED PARTIES of all causes of action, suits, liability and claims including the payment of attorney's fees and costs arising from or relating to Defendant's written communication attached as Exhibit A to Plaintiff's First Amended Complaint (Doc. 13).

(c)     The releases above do not release any defense Plaintiff and each Settlement Class member may have with respect to the underlying debts which Defendant was attempting to collect, including, but not limited to (i) whether any debt is in fact owed, (ii) the crediting of payments on any debt, or (iii) the proper reporting of any debts to credit bureaus.

(d)     The releases above do not release Defendant's claims, if any, against Plaintiff or any member of the Settlement Class for payment of their debts. The underlying debts Defendant sought to collect are not affected by the settlement. The settlement does not prevent Defendant from continuing its attempts, if any, to collect the debts allegedly owed by the Settlement Class Members.

12.     The Court finds the Agreement is fair and made in good faith.

13.     The terms of the Agreement are incorporated into this Order. This Order shall operate as a final judgment and dismissal without prejudice of the claims in this action.

14.     The Court finds, in accordance with Fed. R. Civ. P. 54(b), that there is no just reason for delay of enforcement of, or appeal from, this Order.

15.     The Court retains exclusive jurisdiction to enforce the terms and provisions of the Agreement and this Order.

4

16.     The Parties are hereby ordered to comply with the terms of the Agreement and

this Order.

**IT IS SO ORDERED:**

HONORABLE JOSEPH F.BIANCO
Judge, United States District Court
Dated:  July 9, 2013

5

# EXHIBIT "A"

| NAME | ADDRESS | CITY | STATE | ZIP |
|------|---------|------|-------|-----|
| MICHEAL MOSCATT | 365 W 25TH ST | NEW YORK | NY | 10001-5803 |
| YAN F NI | 229 CHRYSTIE ST | NEW YORK | NY | 10002-1164 |
| GUO P LIN | 125 ALLEN ST | NEW YORK | NY | 10002-3050 |
| AH A GAN | 170 HENRY ST APT 1A | NEW YORK | NY | 10002-6421 |
| EUGENE LUNING | 18 MONROE ST | NEW YORK | NY | 10002-7686 |
| CARLOS RAMOS | 950 E 4TH WALK | NEW YORK | NY | 10009-7106 |
| JIMMIE STEPHENS | 212 E 26TH ST | NEW YORK | NY | 10010-2418 |
| YONG K CHEN | 583 AVENUE OF THE AMERICA: | NEW YORK | NY | 10011-2004 |
| CHRISTIAN H ZIBACH | 258 W 22ND ST APT 4B | NEW YORK | NY | 10011-2761 |
| IRIS ROSADO | 400 W 17TH ST | NEW YORK | NY | 10011-5809 |
| SHAINA N WYCHE | 220 W 14TH ST APT 5C | NEW YORK | NY | 10011-7242 |
| PABLO O PROTTI | 64 THOMPSON ST APT 7 | NEW YORK | NY | 10012-4316 |
| LUCIEN ROBLIN | 76 MADISON AVE APT 6A | NEW YORK | NY | 10016-8725 |
| ATSUSHI TAKEKOSHI | 151 E 31ST ST APT 15E | NEW YORK | NY | 10016-9504 |
| OSAMU SHIMA | 108 W 39TH ST | NEW YORK | NY | 10018-3614 |
| VIVIANA VANREL | 520 W 56TH ST | NEW YORK | NY | 10019-3547 |
| EVELYN SEGARRA | 500 W 56TH ST | NEW YORK | NY | 10019-3583 |
| LEANDRO LOPEZ | 765 9TH AVE APT 2E | NEW YORK | NY | 10019-6333 |
| ANITA RAY | 1315 3RD AVE APT 3RS | NEW YORK | NY | 10021-2987 |
| TONY SALIU | 354 E 74TH ST APT 1B | NEW YORK | NY | 10021-3790 |
| DAWN HANSEN | 1360 YORK AVE APT 2N | NEW YORK | NY | 10021-4025 |
| ARJUNGIL D ROSSELLINI | 25 CENTRAL PARK W APT 20U | NEW YORK | NY | 10023-7201 |
| ALAMEDA O SANTOS | 258 W 91ST ST APT 3B | NEW YORK | NY | 10024-1108 |
| HAROLD AMSEL | 165 W 91ST ST APT 15F | NEW YORK | NY | 10024-1358 |
| LOUIS G RODNIQUES | 63 W 87TH ST | NEW YORK | NY | 10024-3033 |
| KAREN GREEN | 215 W 84TH ST APT 202 | NEW YORK | NY | 10024-4616 |
| SHAMSUL A KARIM | 307 W 79TH ST # 315 | NEW YORK | NY | 10024-6150 |
| BRIAN T DOYLE | 312 W 109TH ST # 311 | NEW YORK | NY | 10025-2101 |
| METROPOLITAN GROUP | 65 W 107TH ST | NEW YORK | NY | 10025-3211 |
| MARCY A MALOY | 850 AMSTERDAM AVE APT 11B | NEW YORK | NY | 10025-5136 |
| RICHARD URBAN | 166 W 94TH ST | NEW YORK | NY | 10025-7058 |
| ANGEL COLON | 218 W 116TH ST | NEW YORK | NY | 10026-2481 |
| MADIKE SOW | 247 W 116TH ST | NEW YORK | NY | 10026-2485 |
| TONYA WHITE | 41 W 112TH ST | NEW YORK | NY | 10026-3915 |
| FATOU DIOP | PO BOX 1044 | NEW YORK | NY | 10027-1044 |
| EUGENE SIMMONS | 2070 ADAM CLAYTON POWELL | NEW YORK | NY | 10027-4908 |
| ELISA HOSPEDALE | 2235 FREDERICK DOUGLASS B | NEW YORK | NY | 10027-6175 |
| LAILA BONNER | 410 SAINT NICHOLAS AVE | NEW YORK | NY | 10027-7614 |
| LEIGH HALL | 450 SAINT NICHOLAS AVE APT | NEW YORK | NY | 10027-7624 |
| BASAMBA DRAMMEH | 1862 LEXINGTON AVE | NEW YORK | NY | 10029-2000 |
| JOSE SLIVA | 310 E 113TH ST | NEW YORK | NY | 10029-2220 |
| JESSICA MARRERO | 310 E 115TH ST | NEW YORK | NY | 10029-2226 |
| VINCENT MILLER | 138 E 112TH ST APT 2G | NEW YORK | NY | 10029-2671 |
| ANN KONETSKY | 1485 PARK AVE | NEW YORK | NY | 10029-3521 |
| KELVIN HARRIS | 2070 1ST AVE | NEW YORK | NY | 10029-4323 |
| MARVELYNE LAFLEUR | 50 E 106TH ST | NEW YORK | NY | 10029-4538 |
| EPIFANIA QUINTANA | 455 E 102ND ST APT 2E | NEW YORK | NY | 10029-5894 |
| GILBERT CRUZ | 164 E 104TH ST | NEW YORK | NY | 10029-7702 |
| YVONNE J SPELLER | 214 W 140TH ST | NEW YORK | NY | 10030-3444 |
| GILBERT MONK | 400 W 148TH ST APT 3B | NEW YORK | NY | 10031-3922 |
| DAVID L ANGUS | 522 W 147TH ST APT 33 | NEW YORK | NY | 10031-4519 |

| | | | |
|---|---|---|---|
| ALEJANDRO JIMENEZ | 644 RIVERSIDE DR | NEW YORK | NY | 10031-6923 |
| MIGUEL CABRERA | 616 W 137TH ST | NEW YORK | NY | 10031-8013 |
| MARINA BRITO | 2106 AMSTERDAM AVE | NEW YORK | NY | 10032-2440 |
| DAIHANA REYNOSO | 558 W 184TH ST | NEW YORK | NY | 10032-4921 |
| MARLON WILLOUGHBY | 526 W 161ST ST | NEW YORK | NY | 10032-6213 |
| TERESA E GARCIA | 1365 SAINT NICHOLAS AVE | NEW YORK | NY | 10033-6202 |
| DENNIS JORGE | 88 WADSWORTH AVE | NEW YORK | NY | 10033-7031 |
| JOSE O LIZ | 407 W 205TH ST | NEW YORK | NY | 10034-3613 |
| DIONNI ZAPATA | 531 W 211TH ST | NEW YORK | NY | 10034-5945 |
| SHAMEEN SYVERTER | 2400 2ND AVE | NEW YORK | NY | 10035-2326 |
| CYNTHIA LAKE | 1901 MADISON AVE | NEW YORK | NY | 10035-2700 |
| MEDOUNE KANDJI | 414 E 119TH ST APT 5RW | NEW YORK | NY | 10035-3658 |
| BETTY LIGON | 1900 LEXINGTON AVE | NEW YORK | NY | 10035-4034 |
| DIAMOND DORO INC | 49 W 47TH ST # B145 | NEW YORK | NY | 10036-2821 |
| PHILIP BROWN | 603 MALCOLM X BLVD APT LA | NEW YORK | NY | 10037-1229 |
| TIFFANY EMANUEL | 2140 MADISON AVE APT 14H | NEW YORK | NY | 10037-2830 |
| TYRONE R URUCHIMA | 475 MALCOLM X BLVD APT B1 | NEW YORK | NY | 10037-3025 |
| MARISOL A ACOSTA | 2991 FREDERICK DOUGLASS B | NEW YORK | NY | 10039-1317 |
| ZEINAB SUMA KOROMA | 230 W 147TH ST APT 4B | NEW YORK | NY | 10039-3642 |
| CRISTOFER R SAUVINON | 35 ARDEN ST | NEW YORK | NY | 10040-1318 |
| CHEUL S KANG | 4411 BROADWAY APT 23 | NEW YORK | NY | 10040-4009 |
| ALVIN N VALLE | 48 E 66TH ST APT 3R | NEW YORK | NY | 10065-6534 |
| CAROL BORISKIN | 220 E 65TH ST APT 4F | NEW YORK | NY | 10065-6621 |
| ROBERT H SHAPIRO | 200 E 62ND ST APT 9D | NEW YORK | NY | 10065-8327 |
| IDAN LEVY | 220 RIVERSIDE BLVD | NEW YORK | NY | 10069-1001 |
| FEROZA KHAN | 120 E 79TH ST | NEW YORK | NY | 10075-0319 |
| PAUL D LIVINGSTONE | 388 RICHMOND TER | STATEN ISLAND | NY | 10301-1500 |
| BANDARA ELLEPOLA | 115 STUYVESANT PL APT 1P | STATEN ISLAND | NY | 10301-1945 |
| SANDRA A DEFAZIO | 113 VICTORY BLVD # 2 | STATEN ISLAND | NY | 10301-2935 |
| LALITH WICKRAMARATHCHI | 18 WILLIS AVE # 2 | STATEN ISLAND | NY | 10301-3115 |
| NIKOLAOS ZERVOUDIS | 65 ELDRIDGE AVE | STATEN ISLAND | NY | 10302-2308 |
| MARISOL GARCIA | 178 LOCKMAN AVE | STATEN ISLAND | NY | 10303-1974 |
| NICOLE WEINBERG | 271 SIMONSON AVE | STATEN ISLAND | NY | 10303-2511 |
| KHALID CHAUDHRY | 492 VAN DUZER ST | STATEN ISLAND | NY | 10304-2030 |
| MARIA L MARTIN | 280 ODER AVE | STATEN ISLAND | NY | 10304-3328 |
| STEPHEN CROWLEY | 19 WHITE PLAINS AVE # 2A | STATEN ISLAND | NY | 10305-1734 |
| TIM BRUSSTAR | 527 LIBERTY AVE | STATEN ISLAND | NY | 10305-3305 |
| ADAM A DEAN | 34 MCLAUGHLIN ST APT 3B | STATEN ISLAND | NY | 10305-4258 |
| JOHN HURTADO | 368 SAND LN | STATEN ISLAND | NY | 10305-4551 |
| GISELE N VASQUEZ | 40 HILLBROOK CT | STATEN ISLAND | NY | 10305-5101 |
| POWANDA DIMARCO | 145 LINCOLN AVE APT 4B | STATEN ISLAND | NY | 10306-3322 |
| JESSICA IHLE | 290 BEACH AVE FL 1 | STATEN ISLAND | NY | 10306-4302 |
| SAMUEL L COHEN | 1111 FATHER CAPODANNO BL\ | STATEN ISLAND | NY | 10306-6059 |
| VINCENT PONZIO | 370 GETZ AVE APT 2 | STATEN ISLAND | NY | 10312-2409 |
| ANDREA TRITINI | 242 THORNYCROFT AVE | STATEN ISLAND | NY | 10312-6231 |
| FRANCISCO A GIL | 10 TEMPLE CT | STATEN ISLAND | NY | 10314-4784 |
| LAUREN CUNNINGHAM | 665 TRAVIS AVE | STATEN ISLAND | NY | 10314-4845 |
| BRENDA ROBINSON | 835 WALTON AVE | BRONX | NY | 10451-2221 |
| LUZ ARROBA | 831 GERARD AVE | BRONX | NY | 10451-2229 |
| JESUS MARTINEZ | 831 GERARD AVE | BRONX | NY | 10451-2229 |
| JACQUELINE SANTOS | 280 E 161ST ST | BRONX | NY | 10451-3521 |
| ELIZABETH CLOONAN | 901 WOODYCREST AVE APT B4 | BRONX | NY | 10452-0091 |

| | | | | |
|---|---|---|---|---|
| OTTO R BAEZ | 1307 EDWARD L GRANT HWY A | BRONX | NY | 10452-3151 |
| MAIMOUNA SECK | 1230 WOODYCREST AVE # AV4 | BRONX | NY | 10452-3724 |
| ALTAGRACIA MANZANILLO | 1041 NELSON AVE | BRONX | NY | 10452-5117 |
| MARCOS A DELOSSANTOS | 963 ANDERSON AVE | BRONX | NY | 10452-5627 |
| VICTORIA BIAS | 1555 GRAND CONCOURSE | BRONX | NY | 10452-6225 |
| EMILIO PEREZ | 1495 GRAND CONCOURSE | BRONX | NY | 10452-6667 |
| ANA D BLANCHARD | 2188 CRESTON AVE | BRONX | NY | 10453-2613 |
| LUIS RIVERA | 2086 CRESTON AVE | BRONX | NY | 10453-3704 |
| NADIA SILVA | 2094 CRESTON AVE | BRONX | NY | 10453-3742 |
| ELIASU ADAMS | 2033 MORRIS AVE APT 6 | BRONX | NY | 10453-4201 |
| MIXEL CRUZ | 1865 DR MARTIN L KING JR BLV | BRONX | NY | 10453-4479 |
| MIGUEL ROJAS | 1982 WALTON AVE | BRONX | NY | 10453-4718 |
| KENNY SIMON | 1849 SEDGWICK AVE APT 12B | BRONX | NY | 10453-5066 |
| LAKEISHA S WILSON | 1750 SEDGWICK AVE APT 9N | BRONX | NY | 10453-6613 |
| LA-OHN LEWIS | 345 CYPRESS AVE | BRONX | NY | 10454-1509 |
| JOSE C LOPEZ | 725 CAULDWELL AVE # 1 | BRONX | NY | 10455-1528 |
| JUANITA GARCIA | 664 BECK ST | BRONX | NY | 10455-3424 |
| CONSTANTINO BOSSA | 539 WALES AVE APT 11 | BRONX | NY | 10455-4506 |
| JOHN DORSETT | 455 JACKSON AVE | BRONX | NY | 10455-4707 |
| TERAIMEE S WILSON | 1201 FINDLAY AVE | BRONX | NY | 10456-4170 |
| ESMERALDA BAEZ | 1165 MORRIS AVE APT 1A | BRONX | NY | 10456-4741 |
| YONEIDY VALERA | 166 E 164TH ST | BRONX | NY | 10456-6342 |
| ADRIENNE DOWNING | 2126 TIEBOUT AVE | BRONX | NY | 10457-3124 |
| FREDDY Y ROJAS | 1975 BATHGATE AVE | BRONX | NY | 10457-4413 |
| JENNIFER DEJESUS | 240 E 175TH ST | BRONX | NY | 10457-5808 |
| CHERYL SHERROD | 1840 ANTHONY AVE RM 408 | BRONX | NY | 10457-5902 |
| ROBERTO COLLAZO | 3042 GRAND CONCOURSE | BRONX | NY | 10458-1304 |
| ARLENE CROSSMAN | 314 E 201ST ST | BRONX | NY | 10458-1827 |
| ISABEL FALU | 2701 MARION AVE | BRONX | NY | 10458-3806 |
| VALERIE RUIZ | 2580 BAINBRIDGE AVE | BRONX | NY | 10458-4612 |
| TENGA A COMPAORE | 2363 VALENTINE AVE APT 3O | BRONX | NY | 10458-7271 |
| TOMISLAV MILANOVIC | 2371 ARTHUR AVE APT 5 | BRONX | NY | 10458-8161 |
| JUAN HERNANDEZ | 2335 CROTONA AVE | BRONX | NY | 10458-8512 |
| TIMOTHY DENNIS | 1415 BRISTOW ST APT 1H | BRONX | NY | 10459-1338 |
| VENUS DIAZ | 1365 LYMAN PL | BRONX | NY | 10459-1735 |
| SONIA MELENDEZ | 1143 LONGFELLOW AVE | BRONX | NY | 10459-2679 |
| ALIMA KEITA | 874 LONGWOOD AVE | BRONX | NY | 10459-4017 |
| MODESTO PAZMINO | 1120 WYATT ST APT 2H | BRONX | NY | 10460-4532 |
| CALBERT B GREEN | 865 E 175TH ST PH 1 | BRONX | NY | 10460-4734 |
| MILDRED PEREZ | 1715 LONGFELLOW AVE | BRONX | NY | 10460-5416 |
| MOKLASUR M RAHAMAN | 2511 TRATMAN AVE | BRONX | NY | 10461-3454 |
| MARIS MOREL | 53 WESTCHESTER SQ | BRONX | NY | 10461-3536 |
| DONA A VITELLI | 1870 HOBART AVE APT 3B | BRONX | NY | 10461-4127 |
| BELA CSIKOS | 1748 JARVIS AVE APT 3 | BRONX | NY | 10461-4942 |
| CARMEN SOTO | 2185 BOLTON ST | BRONX | NY | 10462-1367 |
| GISELLE JONES | 1906 BARNES AVE | BRONX | NY | 10462-3227 |
| JAMILA JAMAL | 2040 BRONXDALE AVE APT 6G | BRONX | NY | 10462-3323 |
| MERCILITA C SEIT | 1470 PARKCHESTER RD | BRONX | NY | 10462-7646 |
| RINTU ALAM | 1925 MCGRAW AVE | BRONX | NY | 10462-7975 |
| RAMIREZ A MARTINEZ | 160 W KINGSBRIDGE RD | BRONX | NY | 10463-7332 |
| PEDRO J CLAUDIO | 2580 MILES AVE APT 2 | BRONX | NY | 10465-2606 |
| MARIA RODRIGUEZ | 595 CALHOUN AVE | BRONX | NY | 10465-2820 |

| JOSEPH DUPREY | 201 BUTTRICK AVE | BRONX | NY | 10465-3187 |
|---|---|---|---|---|
| YESENIA A HERNANDEZ | 214 THROGGS NECK BLVD | BRONX | NY | 10465-3468 |
| LISA A BURNS | 388 PENNYFIELD AVE | BRONX | NY | 10465-3641 |
| MUDASSER AGHA | 693 E 236TH ST APT 5A | BRONX | NY | 10466-1735 |
| LYNDON JOSEPH | 646 E 231ST ST | BRONX | NY | 10466-2930 |
| IRVIN RYANS | 4054 CARPENTER AVE APT 2J | BRONX | NY | 10466-3610 |
| KERRY SMITH | 1005 E 228TH ST APT 1B | BRONX | NY | 10466-4848 |
| FELIPE ESPILCO | 3422 KNOX PL | BRONX | NY | 10467-2018 |
| JUSTIN ROWE | 375 E 205TH ST APT 5F | BRONX | NY | 10467-4437 |
| VICTOR H PEREZ | 3070 DECATUR AVE | BRONX | NY | 10467-4713 |
| CONWAY HALL | 624 E 222ND ST | BRONX | NY | 10467-5147 |
| MARCIA LYNCH | 624 E 220TH ST APT 4F | BRONX | NY | 10467-5347 |
| ROSANYS ORTIZ | 3604 BRONX BLVD | BRONX | NY | 10467-5416 |
| VIRGEN PATRON | 740 E GUN HILL RD | BRONX | NY | 10467-6114 |
| FRANKLIN K MENSAH | 20 W MOSHOLU PKWY S | BRONX | NY | 10468-1126 |
| JUSTINA GYAABIN | 9 FORDHAM HILL OVAL APT 5D | BRONX | NY | 10468-4814 |
| MIRIAN DEJESUS | 2280 ANDREWS AVE | BRONX | NY | 10468-6010 |
| MARILUZ NIETO | 2305 UNIVERSITY AVE APT 2 | BRONX | NY | 10468-6124 |
| HEMRAJ ROOPA | 11 E 184TH ST APT 2 | BRONX | NY | 10468-6403 |
| MIGUEL PADILLA | 2442 MORRIS AVE APT 51 | BRONX | NY | 10468-6652 |
| BEATRICE THEIRSE | 2385 WILLIAMSBRIDGE RD APT | BRONX | NY | 10469-4813 |
| MOHAMMAD SAFDAR | 3234 YATES AVE | BRONX | NY | 10469-5015 |
| LIZANNE LEIVA | 1770 E 172ND ST | BRONX | NY | 10472-2235 |
| JAIME QUITO | 1225 STRATFORD AVE | BRONX | NY | 10472-2515 |
| DAYSY VELEZ | 1171 MORRISON AVE APT 3K | BRONX | NY | 10472-4287 |
| ANGELIQUE WIGFALL | 1730 WATSON AVE | BRONX | NY | 10472-5447 |
| PEGGY TAVAREZ | 1850 LAFAYETTE AVE APT 3 | BRONX | NY | 10473-2858 |
| SAMUEL ADJEI KYEI | 880 COLGATE AVE | BRONX | NY | 10473-4892 |
| ERICK GARCIA | 1274 LAFAYETTE AVE | BRONX | NY | 10474-5356 |
| DAVID LOPEZ | 754 MANIDA ST | BRONX | NY | 10474-5839 |
| SHELLIAN TAYLOR | 3327 DE REIMER AVE | BRONX | NY | 10475-1503 |
| CRAIG WHITE | 777 CO OP CITY BLVD | BRONX | NY | 10475-1600 |
| RICHARD ASHBY | 120 CO OP CITY BLVD | BRONX | NY | 10475-3802 |
| ARNOLD JONES | 100 ALCOTT PL APT 23H | BRONX | NY | 10475-4136 |
| BRENDA L COSTIN | 53 ICE POND RD | BREWSTER | NY | 10509-2309 |
| MARGARET MULLEN | 98 BELLWOOD AVE | DOBBS FERRY | NY | 10522-2324 |
| MARIO MUSTICO | 26 FIELDSTONE DR | HARTSDALE | NY | 10530-1571 |
| MICHAEL EVANS | 36 NORTH ST APT 2 | MOUNT VERNON | NY | 10550-1146 |
| KYISHA ARCHIBALD | 33 N 3RD AVE | MOUNT VERNON | NY | 10550-1362 |
| NICOLE STEPHENSON | 643 LOCUST ST FL 1 | MOUNT VERNON | NY | 10552-2601 |
| JOSE FILHO | 224 E LINCOLN AVE | MOUNT VERNON | NY | 10552-3308 |
| GRACE DARLING | 25 N MALCOLM ST # 317 | OSSINING | NY | 10562-3216 |
| GEDDES GRAHAM | 75 BROADWAY | OSSINING | NY | 10562-4109 |
| ESTHER NARANJO | 230 SPRING ST | OSSINING | NY | 10562-5721 |
| GLEN HAYES | 5 LINCOLN AVE | PLEASANTVILLE | NY | 10570-3164 |
| KAREN SARGEANT | 245 KING ST APT 3C | PORT CHESTER | NY | 10573-4141 |
| CHRISTIAN A MARTINEZ | 4 FAIRVIEW PL | PORT CHESTER | NY | 10573-4841 |
| JITKA HANLEY | 9 SULGRAVE RD | SCARSDALE | NY | 10583-4710 |
| JEANMARIE TUCCI | 700 SCARSDALE AVE | SCARSDALE | NY | 10583-5127 |
| DANIELLA FLEISCHER | 201 DORCHESTER RD | SCARSDALE | NY | 10583-6806 |
| HANS J NIEBERGALL | 512 HERITAGE HLS UNIT B | SOMERS | NY | 10589-4129 |
| KEVIN JACKSON | 25 OPERATIONS DR | VALHALLA | NY | 10595-1586 |

| | | | | |
|---|---|---|---|---|
| BRUCE E CAMPBELL | 251 OXFORD RD | CHESTER | NY | 10916-4406 |
| LEONARD E CROFT | 160 FOLTIM WAY | CONGERS | NY | 10920-1424 |
| YULY ROSARIO | 21 FISHER AVE | CONGERS | NY | 10920-2041 |
| SHANNON M KAHN | 205 RAMAPO RD APT J | GARNERVILLE | NY | 10923-1849 |
| ANDREW J MARGILLO | 2113 STATE ROUTE 17 | HARRIMAN | NY | 10926-3107 |
| BARBARA ZELLNER | 9 FAIRMOUNT AVE APT 3 | HAVERSTRAW | NY | 10927-1842 |
| EDGAR HEMOREE | 8 LIBERTY ST | HIGHLAND FALLS NY | | 10928-1918 |
| KEITH BARR | 66 ONDAORA PKWY # 10M | HIGHLAND FALLS NY | | 10928-4014 |
| DONDALE TORRES | 170 COTTAGE ST | MIDDLETOWN | NY | 10940-3705 |
| KEITH DRAYTON | 38 WATKINS AVE | MIDDLETOWN | NY | 10940-4721 |
| CHRISTOPHER DEPEW | 36 JAMES ST | MIDDLETOWN | NY | 10940-5729 |
| ADRIENNE RICE | 3 FAIRVIEW AVE | MIDDLETOWN | NY | 10940-6203 |
| DONNA GAROFALO | 13 KAREN JOY DR | MIDDLETOWN | NY | 10940-7086 |
| SCOTT DONALDSON | 38 STONERIDGE RD APT 704 | MIDDLETOWN | NY | 10941-1417 |
| NICHOLAS A COSTANZ | 80 N MIDDLETOWN RD APT C3; NANUET | | NY | 10954-2310 |
| ROBERT GIARRATANO | 142 CONVENT RD | NANUET | NY | 10954-3142 |
| JAMES VINES | 138 BOGERT AVE | PEARL RIVER | NY | 10965-1860 |
| SAMANTHA R GONZALES | 112 W ECKERSON RD APT B8 | SPRING VALLEY | NY | 10977-3817 |
| BARBARA SHURMAN | 244 N LIBERTY DR APT 4 | TOMKINS COVE | NY | 10986-1123 |
| KAREN L FOULDS | 33 IRON MOUNTAIN RD | WARWICK | NY | 10990-3308 |
| ELVIRA CIMORELLI | 76 WILLIS AVE | FLORAL PARK | NY | 11001-1319 |
| NERISSA M GRIER | 4 WOODBINE CT APT 2A | FLORAL PARK | NY | 11001-2739 |
| JULIO MONTERO | 63 ALLEN DR | GREAT NECK | NY | 11020-1501 |
| ROBERTO VELIS | 114 UDALL DR | GREAT NECK | NY | 11020-1530 |
| MARIE E CHIAFOLO | 811 WHITTIER AVE | NEW HYDE PARK NY | | 11040-3801 |
| ELIZABETH MILLER | 2528 32ND ST APT 1F | LONG ISLAND CI'NY | | 11102-1769 |
| MARTHA BRAVO | 2611 14TH PL | LONG ISLAND CI'NY | | 11102-3554 |
| DAVID J JUSTY | 2645 9TH ST APT 510 | ASTORIA | NY | 11102-3901 |
| RICHARD PORTAL | 1148 30TH RD | ASTORIA | NY | 11102-4033 |
| KINDA BENCHERNINE | 2524 18TH ST | ASTORIA | NY | 11102-4151 |
| WAEL W JUDEH | 2587 45TH ST APT 1D | ASTORIA | NY | 11103-1137 |
| ELIAS ARAVANTINOS | 3238 41ST ST | ASTORIA | NY | 11103-3589 |
| JUAN C FRANCESCHI | 4039 48TH ST APT C2 | LONG ISLAND CI'NY | | 11104-1032 |
| AISHA ELSAYED | 3933 47TH AVE | SUNNYSIDE | NY | 11104-3503 |
| BILAL GURBUZ | 4318 39TH PL APT 49 | SUNNYSIDE | NY | 11104-4307 |
| SANTA I PINZON | 4305 44TH ST | LONG ISLAND CI'NY | | 11104-4628 |
| EDUARDO SOLANO | 3215 34TH ST APT 2E | ASTORIA | NY | 11106-1821 |
| ALEJANDRINA TUDISCO | 3516 34TH ST APT 5B | ASTORIA | NY | 11106-1926 |
| JENNIFER R TORRES | 3112 31ST ST APT 4R | LONG ISLAND CI'NY | | 11106-2566 |
| SHAWKY GHANEM | 3135 CRESCENT ST | ASTORIA | NY | 11106-3782 |
| JINLAN QU | 14441 SANFORD AVE APT 4C | FLUSHING | NY | 11355-1643 |
| JIN WEI | 14460 SANFORD AVE | FLUSHING | NY | 11355-1682 |
| MINHUA WANG | 14444 SANFORD AVE APT 3A | FLUSHING | NY | 11355-1683 |
| ADIELA BRAVO | 14018 ASH AVE APT 6G | FLUSHING | NY | 11355-2725 |
| SUET LEE | 13630 SANFORD AVE APT 2H | FLUSHING | NY | 11355-3124 |
| RUI GAO | 4125 KISSENA BLVD | FLUSHING | NY | 11355-3150 |
| STEVEN YANG | 4137 COLLEGE POINT BLVD | FLUSHING | NY | 11355-4299 |
| DILO G BLAKE | 13435 CHERRY AVE | FLUSHING | NY | 11355-4793 |
| SUNG J HONG | 2912 PARSONS BLVD | FLUSHING | NY | 11354-2345 |
| MEI S SONG | 13909 34TH RD APT D11 | FLUSHING | NY | 11354-6412 |
| CRYSTAL ESPERO | 12805 7TH AVE | COLLEGE POINT NY | | 11356-1217 |
| ANABEL GARCIA | 12818 POWELLS COVE BLVD | COLLEGE POINT NY | | 11356-1225 |

| | | | | |
|---|---|---|---|---|
| ONG HWANG | 1560 150TH ST | FLUSHING | NY | 11357-2555 |
| BARBARA WALL | 17210 32ND AVE APT 2 | FLUSHING | NY | 11358-1526 |
| ANDREW SEPE | 20811 26TH AVE APT 104 | BAYSIDE | NY | 11360-2463 |
| STYLIANOS STYLIANOU | 22219 41ST RD | FLUSHING | NY | 11361-2449 |
| MUHAMMED ELEC | 4241 CORPORAL KENNEDY ST | BAYSIDE | NY | 11361-2789 |
| RAPHAEL R SERRANO | 24017 69TH AVE | LITTLE NECK | NY | 11362-1943 |
| MICHAEL P BRAND | 14438 76TH AVE | FLUSHING | NY | 11367-3116 |
| YOSEF ASOLIN | 15327 79TH AVE | FLUSHING | NY | 11367-3933 |
| FAUSTA CARRASQUILLO | 3791 102ND ST | FLUSHING | NY | 11368-1931 |
| ADRIANA DURAN | 3505 104TH ST FL 1 | CORONA | NY | 11368-1965 |
| MARIA PEREZ | 5103 102ND ST | CORONA | NY | 11368-3122 |
| ANTHONY E WILSON | 5439 100TH ST | FLUSHING | NY | 11368-3749 |
| VIRGINIA JARRETT | 11214 CORONA AVE | CORONA | NY | 11368-4022 |
| KHONDKER S AHMED | 3125 97TH ST | EAST ELMHURST NY | | 11369-1808 |
| EVA CARMOEGA | 11014 ASTORIA BLVD | EAST ELMHURST NY | | 11369-2598 |
| MARTHA CORREA | 2440 79TH ST # 2D | EAST ELMHURST NY | | 11370-1532 |
| YVELISSE FERRERAS | 8206 34TH AVE APT 1E | FLUSHING | NY | 11372-3040 |
| GLEN T WU | 3546 74TH ST | FLUSHING | NY | 11372-4304 |
| AMARILYS MENESES | 3733 76TH ST APT A2 | FLUSHING | NY | 11372-6507 |
| SIKHA RANA | 4141 76TH ST | ELMHURST | NY | 11373-1946 |
| RAMON PAULINO | 8111 PETTIT AVE | FLUSHING | NY | 11373-3156 |
| HYO S LEE | 8111 45TH AVE | ELMHURST | NY | 11373-3553 |
| JOSE HERNANDEZ | 9965 64TH RD | REGO PARK | NY | 11374-2655 |
| MARY DOTY | 9972 66TH RD | REGO PARK | NY | 11374-4460 |
| JEREMY J STEINBERG | 10820 67TH DR | FOREST HILLS | NY | 11375-2946 |
| MAZID KHAN | 6011 BROADWAY | FLUSHING | NY | 11377-2178 |
| ALBERT DELINT | 3935 51ST ST APT 5D | WOODSIDE | NY | 11377-3169 |
| CARLOS CARVALHO | 4853 45TH ST | WOODSIDE | NY | 11377-7040 |
| SALIM SIDDIQUI | 7001 51ST AVE | WOODSIDE | NY | 11377-7606 |
| ABDUL J EDDINE | 7007 62ND DR FL 1 | MIDDLE VILLAGE NY | | 11379-1208 |
| AMANDA MEYER & | 6746 80TH ST | MIDDLE VILLAGE NY | | 11379-2925 |
| TAREK R KRYOS | 687 WOODWARD AVE | RIDGEWOOD | NY | 11385-2476 |
| GHINWA H OSMAN | 7114 68TH ST | RIDGEWOOD | NY | 11385-7062 |
| RICHARD BALAS | 1708 SUMMERFIELD ST | RIDGEWOOD | NY | 11385-8131 |
| KENNETH L CARABALLO | 6901 62ND ST APT D11 | RIDGEWOOD | NY | 11385-9123 |
| POLADA CORP | 1878 STANHOPE ST | RIDGEWOOD | NY | 11385-9501 |
| NAYDA R RIVERA | PO BOX 863694 | RIDGEWOOD | NY | 11386-3694 |
| LUZ M URIBE | 8409 155TH AVE APT 3B | HOWARD BEACH NY | | 11414-2204 |
| DAWN M MOHR | 9525 92ND ST | OZONE PARK | NY | 11416-1408 |
| LILA PAIR | 9752 101ST ST | OZONE PARK | NY | 11416-2613 |
| ZEIN BOUSSI | 9516 108TH AVE APT 2 | JAMAICA | NY | 11417-1559 |
| MIRIAM MARAJ | 12020 LIBERTY AVE | JAMAICA | NY | 11419-2130 |
| SANDRA D GAYARAM | 11501 107TH AVE | SOUTH RICHMON NY | | 11419-2629 |
| MAXIMO PICHARDO | 15608 132ND AVE | JAMAICA | NY | 11434-3622 |
| EILEEN M BURNETTE | 17427 129TH AVE | JAMAICA | NY | 11434-5806 |
| BALBIR PANNU | 22156 90TH AVE | QUEENS VILLAGE NY | | 11428-1373 |
| DEBRA SAMUEL | 16605 HIGHLAND AVE | JAMAICA | NY | 11432-2817 |
| AHMED SHABU | 17527 WEXFORD TER | JAMAICA | NY | 11432-2873 |
| WANDA TEJADA | 8929 163RD ST | JAMAICA | NY | 11432-5084 |
| RENAULT DASQUE | 9005 161ST ST | JAMAICA | NY | 11432-6104 |
| CAROLINE CORTES | 13959 86TH RD | JAMAICA | NY | 11435-3003 |
| MOHAMED M SOUID | 8614 143RD ST APT 358 | JAMAICA | NY | 11435-3020 |

| | | | | |
|---|---|---|---|---|
| BIBI KHAN | 14814 90TH AVE | JAMAICA | NY | 11435-4048 |
| BIANCA DONALDSON | 93 MONTAGUE ST # 134 | BROOKLYN | NY | 11201-3402 |
| MICHAEL BRAVO | 134 BALTIC ST APT 5B | BROOKLYN | NY | 11201-6025 |
| DONNA MILLS | 783 LENOX RD | BROOKLYN | NY | 11203-2201 |
| STEVE JOHNSON | 718 CLARKSON AVE FL 2 | BROOKLYN | NY | 11203-2217 |
| ANTHONY CHAMBERS | 1054 NEW YORK AVE | BROOKLYN | NY | 11203-3812 |
| JOSEPH PATALANO | 1729 62ND ST APT 1 | BROOKLYN | NY | 11204-2824 |
| DAISY MUNOZ | 1914 BAY RIDGE PKWY APT 3 | BROOKLYN | NY | 11204-5782 |
| KELLY PHILIP | 325 CLINTON AVE | BROOKLYN | NY | 11205-4749 |
| LUIS A MARTINEZ | 179 MAUJER ST | BROOKLYN | NY | 11206-1308 |
| DIOMARIS CONCEPCION | 67 MANHATTAN AVE | BROOKLYN | NY | 11206-3156 |
| ADRIANNE D HOSEY | 125 NOSTRAND AVE | BROOKLYN | NY | 11206-5516 |
| CHARLES MONTAGUE | 626 PARK AVE APT 6D | BROOKLYN | NY | 11206-7513 |
| USMAN GARBA | 207 SCHAEFER ST | BROOKLYN | NY | 11207-1215 |
| GLANWELL ALSTON | 400 WILLIAMS AVE | BROOKLYN | NY | 11207-4630 |
| WILSON J MARTINEZ | 825 BLAKE AVE | BROOKLYN | NY | 11207-4800 |
| HECTOR DROSS JR | 47 ESSEX ST | BROOKLYN | NY | 11208-1110 |
| MAUDCI THOMAS | 675 LINCOLN AVE | BROOKLYN | NY | 11208-4046 |
| ORLENE SIMPKINS | 760 ELDERT LN | BROOKLYN | NY | 11208-4259 |
| CHAIRSEE RICKS | 2535 LINDEN BLVD | BROOKLYN | NY | 11208-4956 |
| KATHERINE JOYNES | 2535 LINDEN BLVD | BROOKLYN | NY | 11208-4956 |
| SHERIF M EID | 6925 4TH AVE | BROOKLYN | NY | 11209-1503 |
| BRENDA LOPEZ | 420 OVINGTON AVE APT 8B | BROOKLYN | NY | 11209-1513 |
| ARTURO BARRIOS | 9101 SHORE RD | BROOKLYN | NY | 11209-6113 |
| MOHAMMAD ASIF | 9322 3RD AVE | BROOKLYN | NY | 11209-6802 |
| MOHAMMED AHMED | 3210 AVENUE H | BROOKLYN | NY | 11210-3256 |
| ADDIE J ADAMS | 3420 AVENUE H | BROOKLYN | NY | 11210-3356 |
| ROSEMARIE J PALMER | 1121 E 36TH ST | BROOKLYN | NY | 11210-4825 |
| YETUNDE BABAJIDE | 3104 NEWKIRK AVE | BROOKLYN | NY | 11210-7936 |
| BRANDON JULIEN | 365 E 95TH ST APT 2F | BROOKLYN | NY | 11212-2629 |
| CLAREASE E FIELDS | 1411 LINDEN BLVD | BROOKLYN | NY | 11212-5155 |
| RAFAEL DISLA | 429 DUMONT AVE APT | BROOKLYN | NY | 11212-7361 |
| ELVIS MEJIA | 1634 E NEW YORK AVE | BROOKLYN | NY | 11212-7950 |
| BRYANMR SKELLY | 1131 SAINT JOHNS PL | BROOKLYN | NY | 11213-2617 |
| CHARLES J JONES | 1484 STERLING PL | BROOKLYN | NY | 11213-3051 |
| EDMOND ASTREL | 615 CROWN ST | BROOKLYN | NY | 11213-5257 |
| ZAHID AFRDI | 1850 81ST ST APT 3E | BROOKLYN | NY | 11214-2242 |
| AIDA GALIEVA | 8210 19TH AVE | BROOKLYN | NY | 11214-2348 |
| SAMIR HAMDAN | 8635 18TH AVE | BROOKLYN | NY | 11214-3701 |
| OLGA ANDREEVA | 69 BAY 29TH ST APT 2B | BROOKLYN | NY | 11214-4048 |
| ABDELJALIL ALKHATAB | 290 BAY 17TH ST | BROOKLYN | NY | 11214-5972 |
| DAGMAR H BIRKER A/K/A DAC | 666 PRESIDENT ST | BROOKLYN | NY | 11215-1441 |
| TERRIE L AKBAS | 210 KOSCIUSZKO ST | BROOKLYN | NY | 11216-1078 |
| ALLAN SOOPAL | 201 HANCOCK ST APT 1 | BROOKLYN | NY | 11216-2142 |
| DULCE E HINDS | 1280 PACIFIC ST APT 5 | BROOKLYN | NY | 11216-3127 |
| THERESA PAIGE | 770 SAINT MARKS AVE APT 2A | BROOKLYN | NY | 11216-3734 |
| DAMIEN A POWELL | 497 EASTERN PKWY | BROOKLYN | NY | 11216-4443 |
| SALIM A ALSHAWISH | 1004 CORTELYOU RD APT 1 | BROOKLYN | NY | 11218-5302 |
| YECHESKEL LEBOVITS | 1310 57TH ST | BROOKLYN | NY | 11219-4635 |
| CHOUDHARY AHMED | 937 59TH ST APT C6 | BROOKLYN | NY | 11219-4818 |
| DEVAK TUSHAR | 6516 14TH AVE | BROOKLYN | NY | 11219-5610 |
| MARGARITA ALOMAR | 279 62ND ST APT 2F | BROOKLYN | NY | 11220-4453 |

| ABDELOUAH BELHRAICH | 424 SENATOR ST APT 3 | BROOKLYN | NY | 11220-5434 |
|---|---|---|---|---|
| ELOUISE PETTUS | 522 QUINCY ST | BROOKLYN | NY | 11221-1556 |
| PRINCESS C LESTER | 133 CENTRAL AVE | BROOKLYN | NY | 11221-2729 |
| JAMAL R SINGLETON | 984 GREENE AVE APT 2C | BROOKLYN | NY | 11221-2923 |
| MAHINA KENNEY | 932 MADISON ST | BROOKLYN | NY | 11221-4272 |
| ROSANNA HERRERA | 75 WOODBINE ST APT 2 | BROOKLYN | NY | 11221-4944 |
| VINEET NAGPAL | 165 INDIA ST | BROOKLYN | NY | 11222-1851 |
| PAULINA WOLOSZYN | 182 NASSAU AVE | BROOKLYN | NY | 11222-4116 |
| MARISA REYES | 300 NASSAU AVE | BROOKLYN | NY | 11222-4566 |
| DAVID SHALOM | 1601 OCEAN PKWY | BROOKLYN | NY | 11223-2146 |
| TAJINDER PARKASH | 2102 CONEY ISLAND AVE APT 2 | BROOKLYN | NY | 11223-2320 |
| DAVID REINHARDT | 4824 BEACH 48TH ST | BROOKLYN | NY | 11224-1104 |
| FANNY JOHNSON | 3415 NEPTUNE AVE APT 710 | BROOKLYN | NY | 11224-1696 |
| MARGUIDA CHERY | PO BOX 621 | BROOKLYN | NY | 11225-0621 |
| BUCHANAN CROSBY | 1137 PRESIDENT ST APT 2D | BROOKLYN | NY | 11225-1783 |
| MARVIN M SMITH | 446 KINGSTON AVE APT D10 | BROOKLYN | NY | 11225-4642 |
| OSCAR GREGG | 150 OCEAN AVE | BROOKLYN | NY | 11225-4713 |
| FRANCISCO A MARTINEZ | 305 OCEAN AVE | BROOKLYN | NY | 11225-5560 |
| MOJIROLA A ERINOSHO | 562 ROGERS AVE FL 3 | BROOKLYN | NY | 11225-5953 |
| JERMAINE MCARTHUR | 259 PARKSIDE AVE | BROOKLYN | NY | 11226-1471 |
| RICHARD CALDER | 181 CLARKSON AVE | BROOKLYN | NY | 11226-2082 |
| STEPHEN WILLIAMS | 222 LENOX RD | BROOKLYN | NY | 11226-2179 |
| CYNTHIA WARD | 116 LENOX RD | BROOKLYN | NY | 11226-2408 |
| EUPHEMIA JACKSON | 1363 NOSTRAND AVE | BROOKLYN | NY | 11226-2590 |
| SIDNEY R DENMARK | 470 OCEAN AVE | BROOKLYN | NY | 11226-2884 |
| ZAKIYYAH KNOX | 505 OCEAN AVE APT 6B | BROOKLYN | NY | 11226-2944 |
| PATRICK L WRIGHT | 30 LINDEN BLVD | BROOKLYN | NY | 11226-3178 |
| KENRICK BROWN | 305 LINDEN BLVD | BROOKLYN | NY | 11226-3537 |
| VINCE NIXON | 255 MARTENSE ST | BROOKLYN | NY | 11226-3668 |
| HERMANN CHERIZOL | 190 E 21ST ST | BROOKLYN | NY | 11226-3970 |
| BASIRAT ABIODUN | 580 E 21ST ST | BROOKLYN | NY | 11226-6870 |
| ALLISON F HODGES | 346 E 29TH ST APT 2D | BROOKLYN | NY | 11226-7142 |
| HASSAN SAMHORY | 1234 BAY RIDGE PKWY | BROOKLYN | NY | 11228-2402 |
| DILSHAD AHMED | 1525 E 26TH ST | BROOKLYN | NY | 11229-1765 |
| DZMITRY MOLCHAN | 1770 E 14TH ST APT 2A | BROOKLYN | NY | 11229-2031 |
| STALINA YABLUNOVSKAYA | 1775 E 18TH ST | BROOKLYN | NY | 11229-2149 |
| SEMAHAA UONES | 2200 OCEAN AVE | BROOKLYN | NY | 11229-2249 |
| DMITRY BOROCHIN | 2075 E 17TH ST | BROOKLYN | NY | 11229-3801 |
| JESSIE LOUIS | 1160 OCEAN AVE APT 1D | BROOKLYN | NY | 11230-1900 |
| LEONID L BONDIREV | 1314 AVENUE K | BROOKLYN | NY | 11230-4372 |
| JOSEPHINE KLEINMAN | 1455 CONEY ISLAND AVE | BROOKLYN | NY | 11230-4713 |
| IGOR KORENBLIT | 470 COLUMBIA ST | BROOKLYN | NY | 11231-2080 |
| STEVEN H KARLIN | 4314 4TH AVE APT 3F | BROOKLYN | NY | 11232-3642 |
| JOSEPH GAUSE | 302 BAINBRIDGE ST | BROOKLYN | NY | 11233-1958 |
| TERRANCE COLCLOUGH | 354 KINGSBOROUGH 3RD WAL | BROOKLYN | NY | 11233-3676 |
| OLASUNBO ALADA | 216 ROCKAWAY AVE APT 19L | BROOKLYN | NY | 11233-4218 |
| PEDRO PENA | 1640 STERLING PL APT 4E | BROOKLYN | NY | 11233-4916 |
| TARROOK R TOPPING | 1165 E 54TH ST APT 6K | BROOKLYN | NY | 11234-2427 |
| ALEXANDER MOROZOV | 2111 AVENUE Z APT 4 | BROOKLYN | NY | 11235-2802 |
| OLGA ORLOVA | 11 HASTINGS ST PH 1 | BROOKLYN | NY | 11235-3015 |
| DEBBIE V LAWMAN | 597 E 93RD ST APT 2F | BROOKLYN | NY | 11236-1153 |
| SANDRA JEFFERS | 1177 E 98TH ST | BROOKLYN | NY | 11236-4063 |

| | | | | |
|---|---|---|---|---|
| FORREST T HYLTON | 45 SAINT NICHOLAS AVE APT 3 | BROOKLYN | NY | 11237-3059 |
| CHRISTOPHER J RUCKH | 190 1ST ST APT 5E | MINEOLA | NY | 11501-4002 |
| MAUREEN MULHERN | 1 OLD COUNTRY RD | CARLE PLACE | NY | 11514-1801 |
| BONNIE POLANSKY | 538 CEDARHURST AVE | CEDARHURST | NY | 11516-1219 |
| RICHARD J DRAEGER | 16 MAIN ST APT 1N | EAST ROCKAWA'NY | | 11518-2034 |
| DONALD PINKNEY | 47 HARRISON AVE | FREEPORT | NY | 11520-2405 |
| LYUBEN GENOV | 246 NASSAU BLVD APT 2 | GARDEN CITY | NY | 11530-5643 |
| MARY CZERNIAWSKI | 68 VALENTINE ST | GLEN COVE | NY | 11542-2334 |
| YEIMI N FLORES | 21 MANOR AVE | HEMPSTEAD | NY | 11550-3506 |
| JERUSHA B SANFORD | 87 ELDRIDGE AVE | HEMPSTEAD | NY | 11550-5620 |
| SABRINA KELLEY | 38 MARTIN LUTHER KING DR | HEMPSTEAD | NY | 11550-6725 |
| ROBERT DIMICCO | 688 ALTON RD | WEST HEMPSTE, NY | | 11552-2801 |
| NESLIHAN OAZARBASI | 776 HEMPSTEAD AVE | WEST HEMPSTE, NY | | 11552-3238 |
| MARK LINCHNER | 40 PROSPECT AVE | HEWLETT | NY | 11557-1610 |
| RONALD SCHWARTZ | 147 MITCHELL AVE | LONG BEACH | NY | 11561-3819 |
| CHEN JIANG | 146 UNION AVE | LYNBROOK | NY | 11563-3345 |
| JANAE LOCK | 3 CEDAR ST | LYNBROOK | NY | 11563-4038 |
| JOHN ORTIZ | 145 MAPLE AVE APT 4B | ROCKVILLE CEN' NY | | 11570-4247 |
| MELISSA SALAS | 55 LENOX RD | ROCKVILLE CEN' NY | | 11570-5207 |
| JOSEPH J VERDI | 41 CHESLAN CT | OCEANSIDE | NY | 11572-3213 |
| VIVAN BROWN | 49 LINCOLN AVE | ROOSEVELT | NY | 11575-1445 |
| GALO B ANDRADE | 410 N CORONA AVE APT A11 | VALLEY STREAM NY | | 11580-2648 |
| SHANEL PHILLIPS | 124 LOCUST DR | AMITYVILLE | NY | 11701-1761 |
| NAZAN F CARSON | 96 STERLING PL | AMITYVILLE | NY | 11701-2950 |
| AJAY BAJAJ | 514 LOMBARD ST | NORTH BABYLON NY | | 11703-1204 |
| ROSE GOBIN | 841 IMPERIAL WAY | BAYPORT | NY | 11705-1596 |
| DENNIS W GEBHARD | 1321 THOMPSON DR | BAY SHORE | NY | 11706-5321 |
| DANA L WEINBERG | 2 COTTAGE AVE | BAY SHORE | NY | 11706-8659 |
| THELMA STRANGE | 81 PACE AVE | BELLPORT | NY | 11713-1510 |
| KERRI M GLINKA | 721 GREENBRIAR DR APT 6 | BOHEMIA | NY | 11716-3932 |
| ANIBAL SOSA | 31 ELDRIDGE ST | BRENTWOOD | NY | 11717-2117 |
| JOSE A RODRIGUEZ | 88 WILSON ST | BRENTWOOD | NY | 11717-2236 |
| SANDRA CUCHILLA | 202 ELLIOT ST | BRENTWOOD | NY | 11717-5002 |
| MARIE LOVIZIO | 1800 MIDDLE COUNTRY RD | CENTEREACH | NY | 11720-3581 |
| DIANE SANDOVAL | 21 E WALNUT ST | CENTRAL ISLIP | NY | 11722-3855 |
| ARIEL SILVA | 491 WILSON BLVD | CENTRAL ISLIP | NY | 11722-4334 |
| MARIE T LOUIS | 17 HACKMATAC ST | CENTRAL ISLIP | NY | 11722-4710 |
| JUANITA M LARSEN | 100 SPLIT CEDAR DR | ISLANDIA | NY | 11749-1627 |
| FRANCY L VALENCIA | 26 IDAHO CT | CORAM | NY | 11727-1511 |
| MUSTAFA TOKAT | 201 BEAUMONT PL | CORAM | NY | 11727-5469 |
| CELESTE RIVERA | 205 NINA ST | HOLBROOK | NY | 11741-4609 |
| PATRICIA COLLINS | 188 10TH AVE | HOLTSVILLE | NY | 11742-2346 |
| MEIBER AMAYA | PO BOX 2894 | HUNTINGTON ST NY | | 11746-0705 |
| THOMAS BONSERA | 217 CROMBIE ST | HUNTINGTON ST NY | | 11746-1510 |
| UMIT CAKIR | 14 W BIRCH ST UNIT 2075 | ISLIP | NY | 11751-1511 |
| HARRY AMTARIO | 118 LAKE ST | ISLIP | NY | 11751-2038 |
| MELISSA A MILAS AKA MELISS | 54 ANDREW AVE | ISLIP TERRACE | NY | 11752-2304 |
| STACIE HART | 48 17TH ST | JERICHO | NY | 11753-2435 |
| TINAMARIE PUGLISI | PO BOX 1754 | LINDENHURST | NY | 11757-0944 |
| LENIRES J JONES | 393 ROBBINS ST | LINDENHURST | NY | 11757-1420 |
| DONNA MCNEIL | 142 WYONA AVE | LINDENHURST | NY | 11757-5939 |
| JESSICA STEPHENS | 41 WYONA AVE | LINDENHURST | NY | 11757-5959 |

| | | | | |
|---|---|---|---|---|
| ELAINE REILLY | 87 SWEETGUM LN | MILLER PLACE | NY | 11764-3007 |
| HEECHEONG MEO | 29 MEADOW POND CIR | MILLER PLACE | NY | 11764-3806 |
| FANNIE E WILEY | 144 ALEXANDER AVE | NESCONSET | NY | 11767-1602 |
| SHELDON FISHMAN | 45 FIELDSTONE LN | OYSTER BAY | NY | 11771-3122 |
| NABIL AHMED | 36 PARK AVE APT 2 | OYSTER BAY | NY | 11771-3609 |
| PAMELA SPENCE | 250 RIVER AVE | PATCHOGUE | NY | 11772-3313 |
| GENE CAPORALE | 3333 BROOKWOOD CIR | EAST PATCHOGU | NY | 11772-7127 |
| DAWNMARIE GUARDASCIONE | 7 W WOODSIDE CT | PATCHOGUE | NY | 11772-8032 |
| JOHN D REIMERS | 225 LORENZO CIR | RONKONKOMA | NY | 11779-2282 |
| CATHERINE JORGESEN | 557 ROSEVALE AVE | RONKONKOMA | NY | 11779-3046 |
| ROBERT J RUSSO | 69 HINOOD AVE | SELDEN | NY | 11784-2917 |
| SYED A ALI | 17 N DORADO CIR APT 1E | HAUPPAUGE | NY | 11788-4604 |
| JOSEPH BUQUICCHIO | 20 ARBOUR ST | WEST ISLIP | NY | 11795-1015 |
| LAURANAN E SERRETTE | 113 N 19TH ST | WHEATLEY HEIG | NY | 11798-1804 |
| MARTIN MEDINA | 2 NORRIS ST | AMSTERDAM | NY | 12010-4717 |
| CLAIRE LIEBERT | 662 CHARLTON RD | BALLSTON LAKE | NY | 12019-2800 |
| LYNN C MESSIER | 40 BROOKLINE RD | BALLSTON SPA | NY | 12020-3521 |
| THOMAS F FINNEGAN | 4158A SILVER BEACH RD | BALLSTON SPA | NY | 12020-4206 |
| JOSEPH C OLIVETT | 105 MASTEN AVE | COHOES | NY | 12047-4116 |
| DEBORAH DUSENBURY | 56 ORCHARD ST | GLOVERSVILLE | NY | 12078-1909 |
| EILEEN LITKE | 1 LOUIS DR APT 4 | RAVENA | NY | 12143-1124 |
| NISHANT H PAUL | 1109 RIVER RD | SELKIRK | NY | 12158-1511 |
| CHRISTOPHER M DEERE | 410 BRIDGE ST | SELKIRK | NY | 12158-1932 |
| WILLIAM THOMPSON | 341 PLEASANT ST | TROY | NY | 12182-1311 |
| CRYSTAL J MATTIA | 96 MAPLE AVE | VOORHEESVILLE | NY | 12186-9550 |
| JEAN THOMAS | 3 BONHEIM ST FL 2 | ALBANY | NY | 12204-2617 |
| CARL TURNER | 400 CENTRAL AVE | ALBANY | NY | 12206-2243 |
| ROBIN DAVERN | 12 STANWIX ST | ALBANY | NY | 12209-1923 |
| MARGARET A POLACHEK | 33 N FERRY ST APT 5 | SCHENECTADY | NY | 12305-1617 |
| DAVID A LETERSKY | 140 MAIN ST | KINGSTON | NY | 12401-4412 |
| SHEILA H WISE | 1 PONCKHOCKIE ST | KINGSTON | NY | 12401-5617 |
| AIMORI D BROWN | 435 LUCAS AVE | KINGSTON | NY | 12401-8219 |
| KASEY MAKI | 384 UPPER BOICEVILLE RD | BOICEVILLE | NY | 12412-5107 |
| SHARON LEWERS | 219 STONE BRIDGE RD | CORNWALLVILLE | NY | 12418-1009 |
| MARGARET WELLS | 213 BUSH RD | STONE RIDGE | NY | 12484-5245 |
| GUILLERMO ZAVALA | 139 ROMBOUT AVE | BEACON | NY | 12508-3211 |
| ANDREW G CAMPBELL | 2 NATURES WAY | CORNWALL | NY | 12518-1726 |
| THOMAS RIKER | 7 WILLOW LAKE DR | FISHKILL | NY | 12524-2953 |
| CATALIN M MINOVICI | 108 STONY BROOK RD | FISHKILL | NY | 12524-2984 |
| KATHLEEN FALCETTA | 7 CAMBRIDGE CT | HIGHLAND | NY | 12528-1300 |
| SUSAN ODELL | 55 BRILL LN | POUGHQUAG | NY | 12570-5748 |
| CHRISTOPH SPENCER | 4676 ALBANY POST RD | HYDE PARK | NY | 12538-1574 |
| HEIDI P DOWDY | 803 VIOLET AVE | HYDE PARK | NY | 12538-1959 |
| VICKY L CONKLIN | 398 COLLABAR RD | MONTGOMERY | NY | 12549-1806 |
| DELFINO D MEJIA | 111 W PARMENTER ST APT 2 | NEWBURGH | NY | 12550-5475 |
| JENNIFER CAPORALE | 2602 BARCLAY MNR | NEWBURGH | NY | 12550-7809 |
| VICTOR A LOPEZ | 208 DAIRY LN | NEW WINDSOR | NY | 12553-8052 |
| KEVIN EDWARD DOLAN | 51 FORGE HILL RD | NEW WINDSOR | NY | 12553-8060 |
| DEBORAH SALMON | 89 SCHOOLHOUSE RD | STAATSBURG | NY | 12580-6233 |
| LAURA FARA | PO BOX 163 | WAPPINGERS FL | NY | 12590-0163 |
| ILARION KOSHELYUK | 33 VAN WAGNER RD | GRAHAMSVILLE | NY | 12740-5032 |
| RICHARD HUFNAGEL | 11 LAKE ST | LIBERTY | NY | 12754-1932 |

| | | | | |
|---|---|---|---|---|
| MICHAEL DAMONE | 287 MORTON HILL RD | ROSCOE | NY | 12776-2816 |
| THEODORE W CATLIN | 211 GENESEE ST | AUBURN | NY | 13021-3250 |
| HEATHER CROSS | 9009 BREWERTON RD | BREWERTON | NY | 13029-8509 |
| JANET YOUNG | 2 KINGS CT APT 4 | CAMILLUS | NY | 13031-1742 |
| EDWARD KASCHEL | 3885 WYSS RD | CAZENOVIA | NY | 13035-9424 |
| MELINDA A MCLAUGHLIN | 852 US ROUTE 11 LOT 165 | CENTRAL SQUAF NY | | 13036-9639 |
| BETH A JAQUITH | 411 UTICA ST APT 3 | FULTON | NY | 13069-1850 |
| JUDY BUNNELL | 1632 COUNTY ROUTE 48 | LACONA | NY | 13083-3113 |
| STACY EIPP | 2984 US ROUTE 11 | LA FAYETTE | NY | 13084-9627 |
| OLIVETTE SPENCER | 2777 US ROUTE 11 APT B10 | LA FAYETTE | NY | 13084-9632 |
| FERNANDO GONCALZES | 215 DEXTER AVE | LIVERPOOL | NY | 13088-6648 |
| MICHELLE HUDSON | PO BOX 2151 | LIVERPOOL | NY | 13089-2151 |
| NAAAMY MCCANN AKA AMY M 107 KINGS PARK DR APT H | | LIVERPOOL | NY | 13090-2707 |
| KATHRINE LAROSE | 9 CANDLELIGHT CIR | LIVERPOOL | NY | 13090-3825 |
| VIVIAN L PRESLEY | 300 LODI ST # 1 | SYRACUSE | NY | 13203-2428 |
| RICHARD A SAWYER | 686 W ONONDAGA ST APT 4 | SYRACUSE | NY | 13204-3718 |
| ASHLEY HATHAWAY | 2509 MIDLAND AVE | SYRACUSE | NY | 13205-1956 |
| MICHAEL A SPAULDING | 167 KENWOOD AVE | SYRACUSE | NY | 13208-1817 |
| ROSALIE CATLIN | 409 1ST ST FL 2 | SYRACUSE | NY | 13209-2117 |
| MAMIE HALL | 471 S BEECH ST APT 2 | SYRACUSE | NY | 13210-2097 |
| SANDRA RIPOSO | 122 TERRACEVIEW RD | SYRACUSE | NY | 13214-1214 |
| STEVEN R WITTEMAN | 4361 KENCREST DR | SYRACUSE | NY | 13215-9648 |
| SARAH WOOD | 204 MACKAY AVE | SYRACUSE | NY | 13219-1114 |
| SHIRLEY MANNING | 693 N HILLSBORO RD | CAMDEN | NY | 13316-4434 |
| JONATHON ROUNDS | 338 ELIZABETH ST FL 1 | ONEIDA | NY | 13421-2120 |
| LEILANI SWEEZEY | 111 RINGDAHL CT | ROME | NY | 13440-3708 |
| FREDERICK MACRI JR | 307 MATTHEW ST | ROME | NY | 13440-5609 |
| BRADLEY PALMER0 | 207 E SMITH ST | HERKIMER | NY | 13350-2017 |
| ROBERT AUSTIN | 33 E CLARK ST | ILION | NY | 13357-1261 |
| SCOTT E GOODHEART | 5323 DAYAN ST APT 6 | LOWVILLE | NY | 13367-1132 |
| ANTONIA CLARK | 517 KOSSUTH AVE # 2S | UTICA | NY | 13501-1806 |
| COLLEEN M CARLO | 3 KENYON CT | UTICA | NY | 13501-5901 |
| PAULA L ZALESKI | 729 RAVINE DR | UTICA | NY | 13502-1129 |
| GARY ERVING | 1216 GRAY AVE APT 4K | UTICA | NY | 13502-3969 |
| RYAN D LEUENBERGER | 1102 OAK ST | UTICA | NY | 13502-5025 |
| MARGARET MONO | 63 MADISON ST | CARTHAGE | NY | 13619-1163 |
| LINDA MACCUE | 621 BUDD ST | CARTHAGE | NY | 13619-1281 |
| JOSEPH MOORE | 935B EMJAY WAY | CARTHAGE | NY | 13619-9742 |
| LAURA M MATHOUS | 9 LAUREL AVE | MASSENA | NY | 13662-2078 |
| BILL ASH | 220 BARNHART RD | MASSENA | NY | 13662-2428 |
| LEONARDO SON CORP | 61 WOODSTOCK GDNS | BATAVIA | NY | 14020-1746 |
| MICHAEL MOORE | 32 COLUMBIA AVE | BATAVIA | NY | 14020-2421 |
| DENNIS K GROSS | 665 ELLICOTT ST | BATAVIA | NY | 14020-3717 |
| BOBETTA BEEMAN | 152 LAKE SHORE DR E | DUNKIRK | NY | 14048-1720 |
| JAMES E FELIX | 1051 MILL RD | EAST AURORA | NY | 14052-2842 |
| KIMBERLY PASS | 8517 N MAIN ST | EDEN | NY | 14057-1230 |
| AARON HORRIGAN | 973 STONY POINT RD | GRAND ISLAND | NY | 14072-2825 |
| DAVID LISOWSKI | 8129 BOSTON STATE RD | HAMBURG | NY | 14075-7308 |
| ROGER SLAGLE | 390 STONY RD | LANCASTER | NY | 14086-1519 |
| KRISTEN M KRESS | 284 HAWLEY ST | LOCKPORT | NY | 14094-2710 |
| JOHN L WANDERLICH | 6331 ROBINSON RD # AP2 | LOCKPORT | NY | 14094-9549 |
| KATHY BRADY | 112 PARK AVE APT A7 | MEDINA | NY | 14103-1430 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| KYLE BURNGASSER | 311 VANDERVOORT ST # 1 | NORTH TONAWANY | NY | 14120-7220 |
| TAMMI WAY KORNOW | 3556 LOCKPORT RD | OAKFIELD | NY | 14125-9749 |
| MICHAEL GALVIN | 13579 ROUTE 78 | SOUTH WALES | NY | 14139-9717 |
| MICHAEL S ROBINSON | 47 LONGS AVE | TONAWANDA | NY | 14150-2342 |
| DIANA J BOOKHAGEN | 402 GIBSON ST | TONAWANDA | NY | 14150-3751 |
| D LAND CONSTRUCTION CO | 403 MAIN ST | BUFFALO | NY | 14203-2109 |
| DIANNE GRESKO | 987 E LOVEJOY ST | BUFFALO | NY | 14206-1032 |
| JUAN CASADO | 298 SKILLEN ST | BUFFALO | NY | 14207-1351 |
| MARYJO SPARCINO | 77 RIVERSIDE AVE | BUFFALO | NY | 14207-1406 |
| DIANE TAYLOR | 151 HOWELL ST | BUFFALO | NY | 14207-2856 |
| THOMAS WYNN | 175 PERSHING AVE | BUFFALO | NY | 14208-2400 |
| AARON S KOSTER | 1305 MAIN ST | BUFFALO | NY | 14209-1947 |
| CANDACE HILL | 89 SUMNER PL | BUFFALO | NY | 14211-2517 |
| CLAIRE MARTOCHE | 326 LAFAYETTE AVE | BUFFALO | NY | 14213-1458 |
| LANARD LAND | 90 FLOWER ST | BUFFALO | NY | 14214-1132 |
| AMIN TAHIRA EL AKA TAHIRA | 225 WESTMINSTER AVE | BUFFALO | NY | 14215-1732 |
| TYRONE DICKINSON AKA TYR | 19 WEBER AVE | BUFFALO | NY | 14215-3914 |
| DONALD MILOSEVICH | 29 SAINT MARYS DR | LACKAWANNA | NY | 14218-2807 |
| MARLENE HINDERLITER | 104 WARSAW ST APT 1 | LACKAWANNA | NY | 14218-3014 |
| ALAN MCCAWLEY STAFFORD | 425 EVANS ST APT 4A | BUFFALO | NY | 14221-5606 |
| MELANIE FAISON AKA MELANI | 240 GARDEN PKWY | WILLIAMSVILLE | NY | 14221-6634 |
| SHARON GRISANTI | 749 ENGLEWOOD AVE | BUFFALO | NY | 14223-2406 |
| ERIC SMITH | 1291 INDIAN CHURCH RD | WEST SENECA | NY | 14224-2043 |
| NATHAN KRUSZ AKA NATHAN | 520 RESERVE RD | BUFFALO | NY | 14224-4108 |
| PHILIP ROTHSCHILD | 106 AUDUBON DR | BUFFALO | NY | 14226-4079 |
| RUSSELL NUNZ | 65 STRASBOURG DR | BUFFALO | NY | 14227-3021 |
| JENNIFER GALLI | 138 GRANDVIEW DR | AMHERST | NY | 14228-1858 |
| WILLIARD THOMAS | 360 SAINT PAUL ST | ROCHESTER | NY | 14605-1745 |
| LINDSAY CONNORS | 279 JOSEPH AVE | ROCHESTER | NY | 14605-1901 |
| KIMBERLY H JACOBS | 14 BUCKINGHAM ST | ROCHESTER | NY | 14607-2212 |
| JULIA KELLEY | 620 PARK AVE # 426 | ROCHESTER | NY | 14607-2943 |
| AMANDA L EVANS | 145 FITZHUGH ST S APT 3 | ROCHESTER | NY | 14608-2215 |
| APRIL RYDZIK | 835 MERCHANTS RD APT 4 | ROCHESTER | NY | 14609-5311 |
| JOSE BETANCURTH | 93 BEVERLY ST | ROCHESTER | NY | 14610-1503 |
| JULIO SANTOS | 481 COTTAGE ST | ROCHESTER | NY | 14611-3725 |
| FANNIE TRAYWICK | 1400 PLYMOUTH AVE S | ROCHESTER | NY | 14611-3935 |
| BRIEANNA SCHULTZ | 1560 EDGEMERE DR | ROCHESTER | NY | 14612-1514 |
| WILLIAM BUTLER | 209 DENISE RD | ROCHESTER | NY | 14612-4928 |
| ASHLEY FORD | 81 FREY ST | ROCHESTER | NY | 14612-5225 |
| DANIEL W SNYDER | 90 FREEMONT RD | ROCHESTER | NY | 14612-5414 |
| ALTHEA PARSON | 769 ARNETT BLVD | ROCHESTER | NY | 14619-1459 |
| ELIZABETH WALKER | 30 MILLBANK ST | ROCHESTER | NY | 14619-1959 |
| AYISHA HILL | 107 DURNAN ST | ROCHESTER | NY | 14621-3723 |
| MICHAEL COTTON | 340 CARTER ST # 1 | ROCHESTER | NY | 14621-4125 |
| DORETTE TEEGARDEN | 74 WIND WAY CIR | ROCHESTER | NY | 14624-2454 |
| BRENDA SCHILDT | 13436 EAGLE HARBOR KNOWLI | ALBION | NY | 14411-9141 |
| DERYCK S JEMMOTT | 13 MIDLAKES DR | CANANDAIGUA | NY | 14424-1044 |
| JOHN E CANNING | 136 CLARK ST | CANANDAIGUA | NY | 14424-1678 |
| AMY S MOON | 5577 CENTERPOINTE BLVD AP | CANANDAIGUA | NY | 14424-7883 |
| HARRIET L PACE | 1349 AYRAULT RD | FAIRPORT | NY | 14450-8942 |
| LINDSAY ZWEIG | 113 WOODRIDGE XING | HENRIETTA | NY | 14467-8923 |
| JASON L FISK | 47 PARKLAWN APTS | HONEOYE | NY | 14471-9640 |

| | | | | |
|---|---|---|---|---|
| KATY SHAVER | 217 SEMMEL RD | HONEOYE FALLS | NY | 14472-9773 |
| MERIDITH LOUNSBERRY | 14 EASTMAN PL | LEICESTER | NY | 14481-9632 |
| WILLIAM M CAREY | 6584 WOODRUFF RD | LIMA | NY | 14485-9446 |
| WILLIAM V REDDEN | 1868 LIVINGSTON ST # 9 | LIMA | NY | 14485-9701 |
| MICHELE T HASSETT | 2107 FIVE MILE LINE RD # 2 | PENFIELD | NY | 14526-1438 |
| ROCCO P PAULINO | 1275 WEBSTER RD | WEBSTER | NY | 14580-9325 |
| KAITLIN M DIOGUARDI | 286 GRAND ST | HORNELL | NY | 14843-2158 |
| PAULINE E MILLS | 44 AMAN DR | SPENCER | NY | 14883-9782 |
| MARY JOHNSON | PO BOX 474 | ELMIRA | NY | 14902-0474 |
| MICHELLE L GREEN | 2048 COLLEGE AVE | ELMIRA HEIGHTS | NY | 14903-1600 |
| GARY ROBERT | 125 PRESCOTT AVE | ELMIRA | NY | 14903-1770 |
| PEGGY ASIEDUWAH | 1115 MAIN ST # 4 | SPRINGFIELD | MA | 01103-2116 |
| NELSON GIL | 410 PALISADE AVE APT B1 | UNION CITY | NJ | 07087-5226 |
| DAMIAN ROBINSON | 119 41ST ST # 2 | UNION CITY | NJ | 07087-6109 |
| ESCARLET FEIFFE | 207 15TH ST APT 2L | JERSEY CITY | NJ | 07310-1298 |
| STEPHANIE L DAVIS | 138 DAY CT | MAHWAH | NJ | 07430-2964 |
| RAOUL A MAMBY | 316 PROSPECT AVE APT 2K | HACKENSACK | NJ | 07601-2590 |
| AUGUSTI D STERLING | 350 5TH AVE FL 19 | NEW YORK | NY | 10118-1900 |
| MATTHIAS F VON WREDE | 27 E 94TH ST APT 5B | NEW YORK | NY | 10128-1905 |
| MARY P PURCELL | 170 E 94TH ST APT 4G | NEW YORK | NY | 10128-2572 |
| ANDREJ PRALICA | 345 E 94TH ST APT 7D | NEW YORK | NY | 10128-5689 |
| SIDNEY GAINES | PO BOX 1976 | NEW YORK | NY | 10185-1976 |
| ARNAUD F JOLIVET | PO BOX 3105 | NEW YORK | NY | 10185-3105 |
| JUSTINA GARAY | 400 CHAMBERS ST | NEW YORK | NY | 10282-1003 |
| CARLOS REIS | 144 CHURCH ST APT 2 | WHITE PLAINS | NY | 10601-1201 |
| JAMES V HILGER | 222 N BROADWAY APT 3A | YONKERS | NY | 10701-2616 |
| PATRICK ABBOT | 95 RIVERDALE AVE | YONKERS | NY | 10701-4605 |
| CESAR VELASQUEZ | 120 PARK HILL AVE APT 2S | YONKERS | NY | 10701-4842 |
| NISHECA BEAUGE | PO BOX 1444 | YONKERS | NY | 10702-1444 |
| BRENDA M PAGAN | 701 NEPPERHAN AVE | YONKERS | NY | 10703-2313 |
| NANNETTE MARTIN | 80 COWLES AVE | YONKERS | NY | 10704-2032 |
| JOY S WALKER | 6 CLARK ST # 1 | YONKERS | NY | 10704-2810 |
| ELLEN E BROWN | 200 VALENTINE LN # 61 | YONKERS | NY | 10705-3662 |
| ALFRED BURTS | 46 PARK PL APT DD | NEW ROCHELLE | NY | 10801-4242 |
| RAYMOND DIXON | 27 DIVISION ST # 35E | NEW ROCHELLE | NY | 10801-7710 |
| MELISSA WILLIAMS | 40 MEMORIAL HWY | NEW ROCHELLE | NY | 10801-8312 |
| RICARDO M RIZZO | 319 FIFTH AVE STE 1 | PELHAM | NY | 10803-1268 |
| MARCELO DAZA | 17 FIFTH AVE APT 56 | PELHAM | NY | 10803-1561 |
| JUAN PEREZ | 247 DRAKE AVE APT E22 | NEW ROCHELLE | NY | 10805-1670 |
| LUIS MORALES | 225 BEACH 31ST ST APT 2 | FAR ROCKAWAY | NY | 11691-2001 |
| EVELYN M ROSS | 2516 SEAGIRT AVE APT 2 | FAR ROCKAWAY | NY | 11691-2222 |
| BARBARA E MCLEOD | 2211 NEW HAVEN AVE | FAR ROCKAWAY | NY | 11691-2533 |
| MANUEL DIAZ | 1011 NEILSON ST | FAR ROCKAWAY | NY | 11691-5052 |
| NICOLE SCOTT | 434 BEACH 58TH ST | ARVERNE | NY | 11692-1536 |
| EVELYN VEGA | 334 BEACH 56TH ST | FAR ROCKAWAY | NY | 11692-1755 |
| STARASIA G CHANDLER | 146 BEACH 59TH ST | FAR ROCKAWAY | NY | 11692-1845 |
| KEVIN LESTER | 1802 CROSS BAY BLVD | BROAD CHANNEL | NY | 11693-1224 |
| EUGENIA MURPHY | 170 ROXBURY AVE # 2456 | FAR ROCKAWAY | NY | 11697-1403 |
| JOHN GRAZIANO | 406 WILLOW POND DR | RIVERHEAD | NY | 11901-7201 |
| CARLOS GALVEZ | 200 RAILROAD AVE | CENTER MORICH | NY | 11934-1906 |
| HERIBERTO TABORDA | 48 MILLER LN W | EAST HAMPTON | NY | 11937-2262 |
| JOSEPH ORTADO | 37 19TH ST | EAST HAMPTON | NY | 11937-4127 |

| | | | | |
|---|---|---|---|---|
| AUDRA MITCHELL | 40 PENNY LN APT 114 | HAMPTON BAYS | NY | 11946-3216 |
| DONNA DANIELS | 7 MIDLAND AVE | MASTIC | NY | 11950-2303 |
| ADELAIDE LOMBARSKI | 92 HAMPTON AVE | MASTIC | NY | 11950-3823 |
| KRYSTYNA HAKIM-ELAHI | PO BOX 585 | SAG HARBOR | NY | 11963-0012 |
| DIANNA SCHNEIDER | 840 TOWN HARBOR LN | SOUTHOLD | NY | 11971-1132 |
| DIEDRE WINSLOW | 52R CHERRY ST | GLENS FALLS | NY | 12801-3226 |
| KAREN BAILEY | 288 BAY RD APT 2 | QUEENSBURY | NY | 12804-2065 |
| RANDALL S MERCIER | 149 BROADWAY | FORT EDWARD | NY | 12828-1708 |
| HOWELL T CONSTANTINE | 59 E MAIN ST | GRANVILLE | NY | 12832-1330 |
| DONALD SWANSON | 70 WARNER RD | GRANVILLE | NY | 12832-4317 |
| NICHOLAS G ROBLEE | 19 1/2 BEECH ST | HUDSON FALLS | NY | 12839-2289 |
| JESSICA L LOVELAND | PO BOX 27 | SALEM | NY | 12865-0027 |
| KIM F CHIN | 111 OAK ST | PLATTSBURGH | NY | 12901-1636 |
| OANH SA LY | 474 MARGARET ST APT 72 | PLATTSBURGH | NY, | 12901-1732 |
| DANA DUPEE | 25 JAY ST | PLATTSBURGH | NY | 12901-3094 |
| NANCY A ROTH | 300 CUMBERLAND HEAD RD | PLATTSBURGH | NY | 12901-6712 |
| ANDREA M HART | 10 MONTGOMERY ST | ROUSES POINT | NY | 12979-1033 |
| MELODY R WARE | 22 MONTGOMERY ST | POUGHKEEPSIE | NY | 12601-4023 |
| SABRINA L HUNSINGER | PO BOX 43 | CHENANGO BRIE | NY | 13745-0043 |
| JOHN M FACIK | 275 N HARRISON ST | JOHNSON CITY | NY | 13790-1466 |
| GARRY R PALMER | 22 CLINTON ST APT 2 | NORWICH | NY | 13815-1953 |
| GLENN ELLIS | 69 SPENCER AVE | OWEGO | NY | 13827-1445 |
| PAMELA J POMPEO | 535 FOX FARM RD | WINDSOR | NY | 13865-1409 |
| ALISA DEYO | 115 MAIN ST | WINDSOR | NY | 13865-4107 |
| WILLIAM E BAILEY | 11 DUKE ST | BINGHAMTON | NY | 13903-2513 |
| MARSHA LANFAIR | 189 OAK ST FL 2ND | BINGHAMTON | NY | 13905-2414 |
| MARK VIEIRA | 3 GRANT AVE # 3 | BINGHAMTON | NY | 13905-3208 |
| RAMON G MARTINEZ | 298 E 2ND ST # 1 | JAMESTOWN | NY | 14701-5419 |
| KRYSTAL ANDERSON | 303 S MAIN ST UPPR | JAMESTOWN | NY | 14701-8129 |
| MISTY HAYNOSKI | 4369 S NINE MILE RD | ALLEGANY | NY | 14706-9711 |
| SAMANTHA HERIYANTO | 60 HIGH ST | CASSADAGA | NY | 14718-9632 |
| ELEANOR B TORPEY | 39 MEDBURY AVE APT 12 | CUBA | NY | 14727-1135 |
| KATHY J LAMENDOLA | 3 N DOW ST | FALCONER | NY | 14733-1500 |
| JENNIFER D GIVAN | 415 COURT ST | LITTLE VALLEY | NY | 14755-1042 |
| JEREMY R OSTROWSKI | 270 MAIN STREET ER APT 106 | RANDOLPH | NY | 14772-9507 |
| CODYANNE L WEISE | 192 PARK ST | SHERMAN | NY | 14781-9624 |
| DEBRA BUENA | 22 COTTAGE ST | WESTFIELD | NY | 14787-1316 |
| ROBERT L WOFFORD | 447 POPLAR ST | MEADVILLE | PA | 16335-3067 |
| MARIA MORALES | 541 N FOUNTAIN ST | ALLENTOWN | PA | 18102-2751 |
| BRIAN D ALVAREZ | 233 LAKE OF THE PNES | EAST STROUDSE | PA | 18302-9319 |
| RAFAEL DIONYSIUS | 628 E LOCUST ST | SCRANTON | PA | 18505-1713 |
| GWENNETH H ANDERSON | 2801 PARK CENTER DR APT A6 | ALEXANDRIA | VA | 22302-1421 |
| ALEXANDR POLYAKOV | 2951 SATELLITE BLVD | DULUTH | GA | 30096-2328 |
| MARYANN OVERMERE | 6923 WOOD LAKE CIR | YOUNG HARRIS | GA | 30582-1617 |
| MAGALY MARTINEZ | 5160 LOMA VISTA CIR APT 212 | OVIEDO | FL | 32765-6679 |
| KYLE FAIVRE | 7771 COUNTRY PL | WINTER PARK | FL | 32792-9395 |
| EMMANUEL MARCELIN | 820 NW RUTHERFORD CT | PORT SAINT LUC | FL | 34983-3418 |
| SHEBA ALI | 8432 CARRIAGE POINTE DR | GIBSONTON | FL | 33534-3017 |
| GLENN R KUNZMAN | 5110 COOPERS HAWK CT | VALRICO | FL | 33596-7961 |
| YUTONG CHEN | 1509 GLENN BLVD SW | FORT PAYNE | AL | 35968-3530 |
| JOLIKA ULLAH | 135 WESTFIELD CT APT 119 | CLARKSVILLE | TN | 37040-5075 |
| FENG LIN | 188 KIMBERLY LN LOT 14 | DUNDEE | MI | 48131-1331 |

| | | | | |
|---|---|---|---|---|
| OMAR KAZARA | 13237 MONTFORT DR # 713 | DALLAS | TX | 75240-1117 |
| MACDAVE T IBIZUGBE | 2204D MILLSTONE DR | HOUSTON | TX | 77073-1557 |
| ERNEST WALKER | 585 LIONSTONE DR | COLORADO SPRICO | | 80916-4826 |
| JODI GULA | 200 LAS VEGAS BLVD S | LAS VEGAS | NV | 89101-5719 |
| FRANCIS J GRECO | 2375 E TROPICANA AVE | LAS VEGAS | NV | 89119-6564 |
| DENISE MORRETT | 328 S BUFFALO DR UNIT 202 | LAS VEGAS | NV | 89145-4990 |
| JACQUELINE WRIGHT | 2101 N MERIDIAN | PUYALLUP | WA | 98371-3311 |
| MIA SAMBATARO | 1102 A ST | TACOMA | WA | 98402-5006 |
| ORTIZ MILAGROS TORRES | 1 CALLE 9 | BAYAMON | PR | 00957 |
| JOSEFINA M NUNEZ | 297 3RD ST | PASSAIC | NJ | 07055 |
| EUGENIO LOPEZ | ATTY JOSE CARSTANERA | NEW YORK | NY | 10002 |
| ALFREDO VALDEZ | 19 3RD AVE | NEW YORK | NY | 10003 |
| MAGALY TAVAREZ | 3333 BROADWAY NEW | YORK | NY | 10031 |
| LOSSENI DOSSO | 2515 ADAM POWELL BLVD | NEW YORK | NY | 10039 |
| AZEEM M MALIK | 925 QUAKER ST | BRONX | NY | 10462 |
| JOY R TUTTLE | 7 KINGSTON AVE | CORTLANDT | NY | 10567 |
| LINA MARIN | F203 GENUNG ST APT 203 | MIDDLETOWN | NY | 10940 |
| PAUL REIMER | 175 CEBRA AVE | MIDDLETOWN | NY | 10940 |
| STACEY P JOHNSON | 400610TH STREET 6 A | LONG ISLAND CI NY | | 11101 |
| FOUAD RAJABI | 2543 3RD FLOOR 33RD ST | ASTORIA | NY | 11102 |
| NICK KONTONICOLAS | 2548 SHORE BLVD | ASTORIA | NY | 11102 |
| ELIEUD G LETELLIER | 140-30 ASA AVENUE 4 G | FLUSHING | NY | 11355 |
| RHONDA M PODMORE | 122 20 5TH AVE | COLLEGE POINT NY | | 11356 |
| LADISLAV SZABO | 21327 39TH AVE | FLUSHING | NY | 11361 |
| MARYANN PEPITONE | 42-30 DGLSTN PKW 7H | DOUGLASTON | NY | 11363 |
| CHUNFENG WU | 143 38TH RD 3F | FLUSHING | NY | 11363 |
| LISSETTE M ZHININ | 6015 169TH ST | FRESH MEADOW NY | | 11365 |
| ABDUS SALAM | MR-3706 72ND ST APT 4D | JACKSON HEIGH NY | | 11372 |
| GRAFTON BELLE | 219 ST CAMBRIA HTS | QUEENS | NY | 11411 |
| NAFIZA BALMACOON | 11131 12TH ST | SOUTH OZONE P NY | | 11420 |
| CECIL HOLDER | 47TH ST | ROSEDALE | NY | 11422 |
| EDWIN GONZALEZ | 240 BROADWAY STATEN | ISLAND | NY | 10310 |
| ALEXIS J CREQUE | 694 MTRPLTN AVE 308 | BROOKLYN | NY | 11211 |
| JEAN M JOSEPH | 51 E 93RD ST | BROOKLYN | NY | 11212 |
| DAVID DORON BEN | 4105 DEBFORD AVE | BROOKLYN | NY | 11219 |
| FAHED H ATWI | 687 86TH AT APT 1C | BROOKLYN | NY | 11228 |
| MARIE GODWIN | 31127 MCDONALD AVE | BROOKLYN | NY | 11230 |
| FARKHOD F BEK | 277 WEBSTER AVE APT F1 | BROOKLYN | NY | 11230 |
| MICHAEL SHAFFER | 3405 S AVENUE 1 | BROOKLYN | NY | 11234 |
| FREDI L BONILLA | 1335 MCDRIB ST | FAR ROCKAWAY NY | | 11691 |
| DONALD BOURCET | 260 AERO RD | BOHEMIA | NY | 11716 |
| DOREEN L BYRNES | 14 SKYLINE DR 5 | FARMINGDALE | NY | 11735 |
| KLARA GLIEM | 8030 JERICHO TP | WOODBURY | NY | 11797 |
| LOUGHLINS DELI INC | 208 MONTAUK HWY | WESTHAMPTON NY | | 11977 |
| TIFFANY A TAYLOR | 26 FITZPATRICK DR | FORT EDWARD | NY | 12828 |
| LIANNE M BOLTON | 39 MARTINDALE TE | HUDSON FALLS | NY | 12839 |
| LEE J SHELL | 43 ASH ALY | SARATOGA SPRI NY | | 12866 |
| SHAWN VASSAR | 150 CHURCH ST | REDFORD | NY | 1297B |
| JOHN C BARKER | 42 MAPLE AVE | CLINTONDALE | NY | 12515 |
| CHRISTINE M MAURO | 12 AVE B | CORNWALL | NY | 12518 |
| TIMOTHY SANPIETRO | 396 SENECA RD | SENECA FALLS | NY | 13148 |
| CRAIG SOBOLEWSKI | 10117 BALCER RD | WEEDSPORT | NY | 13166 |

| | | | |
|---|---|---|---|
| JODI L TRUMBULL | 533 CRONKHITE RD | SAINT JOHNSVILI NY | 13452 |
| DONI ELMER | 2667 BOYER CIR | EVANS MILLS   NY | 13637 |
| JOANNA JACKSON | 159 SAINT REGIS RD | HOGANSBURG   NY | 13655 |
| LORI MALCHAK | 3395 MAPLE ST | BLODGETT MILLS NY | 13738 |
| KERRYANN N MCLAREN | 416 CHESNUT ST | ONEONTA   NY | 13820 |
| DAVID M STEVENSON | 296 LANGNER RD | BUFFALO   NY | 14224 |
| RYAN ABBEY | 9 W MAIN ST | BROCTON   NY | 14716 |
| JULIAN W ADDISON | 191 RUSSELL DR | PAWLEYS ISLANI SC | 29585 |
| KAHIL SHKYMBA | 1304 1 2 ST | PENSACOLA   FL | 32501 |
| MICHAEL COLLINS | 3836 N LAKE D | TAMPA   FL | 33614 |
| THOMAS DU BAS | 9 CEDAR CREEK DR | MOUNT JULIET   TN | 37122 |

# EXHIBIT "B"

Wilfred David
12 Bell Place
Yonkers, NY 10705

Brenda Sanders
630 Lenox Avenue/Malcolm X Boulevard Apt.7K
New York, NY 10037

Michael Hess
106-16 Linden Tree Lane
Webster, NY 14580

Nephar Alicia Frances
105-03 97th Avenue
Ozone Park, NY 11416

James Apostolatos
Represented by Ahmad Keshavarz, Esq.
16 Court Street, Suite 2600
Brooklyn, NY 11241

Mrs. Merlin Brown
11 Columbus Boulevard
Amityville, NY 11701

Howard Daar
757 West Broadway
Woodmere, NY 11598

Soraya Solano
256 East 169 Street, Apt.4D
Bronx, NY 10456